# EXHIBIT F

**Boris Urman**
**First-In First-Out ("FIFO") Share Accounting Gain (Loss) Analysis**
**Novelos Therapeutics, Inc. Common Stock (Cusip 24329763)**
**Class Period: December 14, 2009 - February 24, 2010**

| | | |
|---|---|---|
| Class Period Beginning: | 12/14/2009 |
| Class Period End: | 2/24/2010 |
| "Lookback Period" Beginning: | 2/24/2010 |
| "Lookback Period" End: | 4/27/2010 |
| Days in "Lookback Period": | 63 |
| "Lookback Period" Average Closing Price: | $0.2284 |

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 04/27/2010 | Gain (Loss)[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Pre-Class Period Holdings** | | | **23,000** | | | | | | | | |
| **1A. Pre-Class Period Holdings Sold Through End of Class Period** | | | | | | | | | | | |
| Pre-Class Period Holdings | | | 500 | | Sale | 12/15/2009 | $1.110 | 500 | 555.00 | 0 | |
| Pre-Class Period Holdings | | | 3,500 | | Sale | 12/15/2009 | $1.080 | 3,500 | 3,780.00 | 0 | |
| Pre-Class Period Holdings | | | 1,500 | | Sale | 12/15/2009 | $1.060 | 1,500 | 1,590.00 | 0 | |
| Pre-Class Period Holdings | | | 3,500 | | Sale | 12/15/2009 | $1.060 | 3,500 | 3,710.00 | 0 | |
| Pre-Class Period Holdings | | | 4,500 | | Sale | 12/15/2009 | $1.051 | 4,500 | 4,729.50 | 0 | |
| Pre-Class Period Holdings | | | 5,000 | | Sale | 12/15/2009 | $1.090 | 5,000 | 5,450.00 | 0 | |
| Pre-Class Period Holdings | | | 300 | | Sale | 12/15/2009 | $1.090 | 300 | 327.00 | 0 | |
| Pre-Class Period Holdings | | | 700 | | Sale | 12/15/2009 | $1.090 | 700 | 763.00 | 0 | |
| Pre-Class Period Holdings | | | 1,000 | | Sale | 12/15/2009 | $1.090 | 1,000 | 1,090.00 | 0 | |
| Pre-Class Period Holdings | | | 2,500 | | Sale | 12/15/2009 | $1.050 | 2,500 | 2,625.00 | 0 | |
| **1A. Total** | | | **23,000** | | | | | **23,000** | **24,619.50** | **0** | |

Page 1 of 16

5/4/2010; 11:04 AM

**Boris Urman**
**First-In First-Out ("FIFO") Share Accounting Gain (Loss) Analysis**
**Novelos Therapeutics, Inc. Common Stock (Cusip  24329763)**
**Class Period: December 14, 2009 - February 24, 2010**

| | |
|---|---|
| Class Period Beginning: | 12/14/2009 |
| Class Period End: | 2/24/2010 |
| "Lookback Period" Beginning: | 2/24/2010 |
| "Lookback Period" End: | 4/27/2010 |
| Days in "Lookback Period": | 63 |
| "Lookback Period" Average Closing Price: | $0.2284 |

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 04/27/2010 | Gain (Loss)[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **1B.  Pre-Class Period Holdings Sold During "Lookback Period"** | | | | | **Maximum of Actual or Average Closing Price between 02/24/2010 and date of sale** | | | | | | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| **1B.  Total** | | **0** | | | | | **0** | **$       -** | | **0** | |

**Boris Urman**
**First-In First-Out ("FIFO") Share Accounting Gain (Loss) Analysis**
**Novelos Therapeutics, Inc. Common Stock (Cusip  24329763)**
**Class Period: December 14, 2009 - February 24, 2010**

| | |
|---|---|
| Class Period Beginning: | 12/14/2009 |
| Class Period End: | 2/24/2010 |
| "Lookback Period" Beginning: | 2/24/2010 |
| "Lookback Period" End: | 4/27/2010 |
| Days in "Lookback Period": | 63 |
| "Lookback Period" Average Closing Price: | $0.2284 |

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 04/27/2010 | Gain (Loss) [1] |
|---|---|---|---|---|---|---|---|---|---|---|---|

**1C.  Pre-Class Period Holdings Held at End of "Lookback Period"**

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 04/27/2010 | Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre-Class Period Holdings | | | 0 | | | | | | | 0 | |
| **1C.  Total** | | | **0** | | | | | **0** | **$         -** | **0** | |

**Boris Urman**
**First-In First-Out ("FIFO") Share Accounting Gain (Loss) Analysis**
**Novelos Therapeutics, Inc. Common Stock (Cusip  24329763)**
**Class Period: December 14, 2009 - February 24, 2010**

| | |
|---|---|
| Class Period Beginning: | 12/14/2009 |
| Class Period End: | 2/24/2010 |
| "Lookback Period" Beginning: | 2/24/2010 |
| "Lookback Period" End: | 4/27/2010 |
| Days in "Lookback Period": | 63 |
| "Lookback Period" Average Closing Price: | $0.2284 |

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 04/27/2010 | Gain (Loss) [1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **2A.  Class Period Purchases Sold Prior to End of Class Period** | | | | | | | | | | | |
| Purchase | 12/14/2009 | $1.020 | 500 | $ 510.00 | Sale | 12/15/2009 | $1.110 | 500 | $ 555.00 | 0 | $ 45.00 |
| Purchase | 12/14/2009 | $1.040 | 1,000 | $ 1,040.00 | Sale | 12/15/2009 | $1.110 | 1,000 | $ 1,110.00 | 0 | $ 70.00 |
| Purchase | 12/14/2009 | $1.040 | 2,500 | $ 2,600.00 | Sale | 12/18/2009 | $1.020 | 2,500 | $ 2,550.00 | 0 | $ (50.00) |
| Purchase | 12/14/2009 | $1.040 | 330 | $ 343.20 | Sale | 12/22/2009 | $1.349 | 330 | $ 445.17 | 0 | $ 101.97 |
| Purchase | 12/14/2009 | $1.040 | 1,170 | $ 1,216.80 | Sale | 12/22/2009 | $1.340 | 1,170 | $ 1,567.80 | 0 | $ 351.00 |
| Purchase | 12/14/2009 | $1.050 | 1,500 | $ 1,575.00 | Sale | 12/22/2009 | $1.340 | 1,500 | $ 2,010.00 | 0 | $ 435.00 |
| Purchase | 12/14/2009 | $1.050 | 2,000 | $ 2,100.00 | Sale | 12/22/2009 | $1.450 | 2,000 | $ 2,900.00 | 0 | $ 800.00 |
| Purchase | 12/14/2009 | $1.050 | 1,000 | $ 1,050.00 | Sale | 12/22/2009 | $1.450 | 1,000 | $ 1,450.00 | 0 | $ 400.00 |
| Purchase | 12/14/2009 | $1.050 | 500 | $ 525.00 | Sale | 12/22/2009 | $1.489 | 500 | $ 744.50 | 0 | $ 219.50 |
| Purchase | 12/21/2009 | $1.275 | 330 | $ 420.75 | Sale | 12/22/2009 | $1.489 | 330 | $ 491.37 | 0 | $ 70.62 |
| Purchase | 12/21/2009 | $1.275 | 2,170 | $ 2,766.75 | Sale | 12/22/2009 | $1.489 | 2,170 | $ 3,231.13 | 0 | $ 464.38 |
| Purchase | 12/21/2009 | $1.275 | 500 | $ 637.50 | Sale | 12/23/2009 | $1.706 | 500 | $ 853.00 | 0 | $ 215.50 |
| Purchase | 12/21/2009 | $0.000 | 500 | $ - | Sale | 12/23/2009 | $1.706 | 500 | $ 853.00 | 0 | $ 853.00 |
| Purchase | 12/21/2009 | $0.000 | 2,000 | $ - | Sale | 12/23/2009 | $1.706 | 2,000 | $ 3,412.00 | 0 | $ 3,412.00 |
| Purchase | 12/21/2009 | $0.000 | 400 | $ - | Sale | 12/23/2009 | $1.670 | 400 | $ 668.00 | 0 | $ 668.00 |
| Purchase | 12/21/2009 | $0.000 | 100 | $ - | Sale | 12/23/2009 | $1.660 | 100 | $ 166.00 | 0 | $ 166.00 |
| Purchase | 12/21/2009 | $0.000 | 400 | $ - | Sale | 12/23/2009 | $1.660 | 400 | $ 664.00 | 0 | $ 664.00 |
| Purchase | 12/21/2009 | $0.000 | 600 | $ - | Sale | 12/23/2009 | $1.670 | 600 | $ 1,002.00 | 0 | $ 1,002.00 |
| Purchase | 12/21/2009 | $0.000 | 1,900 | $ - | Sale | 12/23/2009 | $1.670 | 1,900 | $ 3,173.00 | 0 | $ 3,173.00 |
| Purchase | 12/21/2009 | $0.000 | 100 | $ - | Sale | 12/23/2009 | $1.660 | 100 | $ 166.00 | 0 | $ 166.00 |
| Purchase | 12/23/2009 | $1.619 | 500 | $ 809.50 | Sale | 12/23/2009 | $1.660 | 500 | $ 830.00 | 0 | $ 20.50 |
| Purchase | 12/23/2009 | $1.620 | 500 | $ 810.00 | Sale | 12/23/2009 | $1.660 | 500 | $ 830.00 | 0 | $ 20.00 |
| Purchase | 12/28/2009 | $1.940 | 1,500 | $ 2,910.00 | Sale | 01/07/2010 | $2.595 | 1,500 | $ 3,892.50 | 0 | $ 982.50 |
| Purchase | 12/28/2009 | $1.879 | 500 | $ 939.50 | Sale | 01/07/2010 | $2.595 | 500 | $ 1,297.50 | 0 | $ 358.00 |
| Purchase | 12/28/2009 | $1.879 | 500 | $ 939.50 | Sale | 01/07/2010 | $2.420 | 500 | $ 1,210.00 | 0 | $ 270.50 |
| Purchase | 12/28/2009 | $1.879 | 500 | $ 939.50 | Sale | 01/07/2010 | $2.420 | 500 | $ 1,210.00 | 0 | $ 270.50 |
| Purchase | 12/28/2009 | $1.879 | 390 | $ 732.81 | Sale | 01/07/2010 | $2.420 | 390 | $ 943.80 | 0 | $ 210.99 |
| Purchase | 12/28/2009 | $1.879 | 110 | $ 206.69 | Sale | 01/07/2010 | $2.425 | 110 | $ 266.75 | 0 | $ 60.06 |
| Purchase | 12/28/2009 | $1.890 | 400 | $ 755.96 | Sale | 01/07/2010 | $2.425 | 400 | $ 970.00 | 0 | $ 214.04 |
| Purchase | 12/28/2009 | $1.890 | 90 | $ 170.09 | Sale | 01/07/2010 | $2.425 | 90 | $ 218.25 | 0 | $ 48.16 |
| Purchase | 12/28/2009 | $1.890 | 10 | $ 18.90 | Sale | 01/07/2010 | $2.425 | 10 | $ 24.25 | 0 | $ 5.35 |
| Purchase | 12/28/2009 | $1.890 | 100 | $ 188.99 | Sale | 01/07/2010 | $2.425 | 100 | $ 242.50 | 0 | $ 53.51 |
| Purchase | 12/28/2009 | $1.890 | 400 | $ 755.96 | Sale | 01/07/2010 | $2.425 | 400 | $ 970.00 | 0 | $ 214.04 |
| Purchase | 12/28/2009 | $1.880 | 1,000 | $ 1,880.00 | Sale | 01/07/2010 | $2.425 | 1,000 | $ 2,425.00 | 0 | $ 545.00 |
| Purchase | 12/28/2009 | $1.880 | 500 | $ 940.00 | Sale | 01/07/2010 | $2.390 | 500 | $ 1,195.00 | 0 | $ 255.00 |
| Purchase | 12/28/2009 | $1.950 | 900 | $ 1,755.00 | Sale | 01/07/2010 | $2.390 | 900 | $ 2,151.00 | 0 | $ 396.00 |
| Purchase | 12/28/2009 | $1.950 | 100 | $ 195.00 | Sale | 01/07/2010 | $2.390 | 100 | $ 239.00 | 0 | $ 44.00 |
| Purchase | 12/28/2009 | $1.950 | 1,100 | $ 2,145.00 | Sale | 01/07/2010 | $2.390 | 1,100 | $ 2,629.00 | 0 | $ 484.00 |
| Purchase | 12/28/2009 | $1.870 | 100 | $ 187.00 | Sale | 01/07/2010 | $2.390 | 100 | $ 239.00 | 0 | $ 52.00 |

**Boris Urman**
**First-In First-Out ("FIFO") Share Accounting Gain (Loss) Analysis**
**Novelos Therapeutics, Inc. Common Stock (Cusip  24329763)**
**Class Period: December 14, 2009 - February 24, 2010**

| | |
|---|---|
| Class Period Beginning: | 12/14/2009 |
| Class Period End: | 2/24/2010 |
| "Lookback Period" Beginning: | 2/24/2010 |
| "Lookback Period" End: | 4/27/2010 |
| Days in "Lookback Period": | 63 |
| "Lookback Period" Average Closing Price: | $0.2284 |

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 04/27/2010 | Gain (Loss) [1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 12/28/2009 | $1.950 | 300 | $ 585.00 | Sale | 01/07/2010 | $2.390 | 300 | $ 717.00 | 0 | $ 132.00 |
| Purchase | 12/28/2009 | $1.950 | 200 | $ 390.00 | Sale | 01/07/2010 | $2.391 | 200 | $ 478.20 | 0 | $ 88.20 |
| Purchase | 12/28/2009 | $1.950 | 300 | $ 585.00 | Sale | 01/07/2010 | $2.391 | 300 | $ 717.30 | 0 | $ 132.30 |
| Purchase | 12/28/2009 | $1.950 | 100 | $ 195.00 | Sale | 01/07/2010 | $2.390 | 100 | $ 239.00 | 0 | $ 44.00 |
| Purchase | 12/28/2009 | $1.890 | 500 | $ 945.00 | Sale | 01/07/2010 | $2.390 | 500 | $ 1,195.00 | 0 | $ 250.00 |
| Purchase | 12/28/2009 | $1.870 | 400 | $ 748.00 | Sale | 01/07/2010 | $2.390 | 400 | $ 956.00 | 0 | $ 208.00 |
| Purchase | 12/28/2009 | $1.870 | 100 | $ 187.00 | Sale | 01/07/2010 | $2.350 | 100 | $ 235.00 | 0 | $ 48.00 |
| Purchase | 12/28/2009 | $1.879 | 500 | $ 939.50 | Sale | 01/07/2010 | $2.350 | 500 | $ 1,175.00 | 0 | $ 235.50 |
| Purchase | 12/28/2009 | $1.935 | 400 | $ 774.00 | Sale | 01/07/2010 | $2.350 | 400 | $ 940.00 | 0 | $ 166.00 |
| Purchase | 12/28/2009 | $1.935 | 100 | $ 193.50 | Sale | 01/07/2010 | $2.355 | 100 | $ 235.50 | 0 | $ 42.00 |
| Purchase | 12/28/2009 | $1.879 | 400 | $ 751.60 | Sale | 01/07/2010 | $2.355 | 400 | $ 942.00 | 0 | $ 190.40 |
| Purchase | 12/28/2009 | $1.879 | 100 | $ 187.90 | Sale | 01/07/2010 | $2.315 | 100 | $ 231.50 | 0 | $ 43.60 |
| Purchase | 12/28/2009 | $1.870 | 400 | $ 748.00 | Sale | 01/07/2010 | $2.315 | 400 | $ 926.00 | 0 | $ 178.00 |
| Purchase | 12/29/2009 | $1.784 | 1,390 | $ 2,479.76 | Sale | 01/07/2010 | $2.315 | 1,390 | $ 3,217.85 | 0 | $ 738.09 |
| Purchase | 12/29/2009 | $1.784 | 110 | $ 196.24 | Sale | 01/07/2010 | $2.315 | 110 | $ 254.65 | 0 | $ 58.41 |
| Purchase | 12/29/2009 | $1.784 | 490 | $ 874.16 | Sale | 01/07/2010 | $2.320 | 490 | $ 1,136.80 | 0 | $ 262.64 |
| Purchase | 12/29/2009 | $1.784 | 10 | $ 17.84 | Sale | 01/07/2010 | $2.320 | 10 | $ 23.20 | 0 | $ 5.36 |
| Purchase | 12/29/2009 | $1.740 | 1,000 | $ 1,740.00 | Sale | 01/07/2010 | $2.320 | 1,000 | $ 2,320.00 | 0 | $ 580.00 |
| Purchase | 12/29/2009 | $1.740 | 500 | $ 870.00 | Sale | 01/07/2010 | $2.310 | 500 | $ 1,155.00 | 0 | $ 285.00 |
| Purchase | 12/29/2009 | $1.925 | 500 | $ 962.50 | Sale | 01/07/2010 | $2.310 | 500 | $ 1,155.00 | 0 | $ 192.50 |
| Purchase | 12/29/2009 | $1.925 | 500 | $ 962.50 | Sale | 01/07/2010 | $2.310 | 500 | $ 1,155.00 | 0 | $ 192.50 |
| Purchase | 12/29/2009 | $1.925 | 400 | $ 770.00 | Sale | 01/07/2010 | $2.320 | 400 | $ 928.00 | 0 | $ 158.00 |
| Purchase | 12/29/2009 | $1.925 | 100 | $ 192.50 | Sale | 01/07/2010 | $2.320 | 100 | $ 232.00 | 0 | $ 39.50 |
| Purchase | 12/29/2009 | $1.890 | 100 | $ 189.00 | Sale | 01/07/2010 | $2.320 | 100 | $ 232.00 | 0 | $ 43.00 |
| Purchase | 12/29/2009 | $1.890 | 400 | $ 756.00 | Sale | 01/07/2010 | $2.310 | 400 | $ 924.00 | 0 | $ 168.00 |
| Purchase | 12/29/2009 | $1.890 | 500 | $ 945.00 | Sale | 01/07/2010 | $2.380 | 500 | $ 1,190.00 | 0 | $ 245.00 |
| Purchase | 12/29/2009 | $1.740 | 500 | $ 870.00 | Sale | 01/07/2010 | $2.380 | 500 | $ 1,190.00 | 0 | $ 320.00 |
| Purchase | 12/29/2009 | $1.740 | 500 | $ 870.00 | Sale | 01/07/2010 | $2.380 | 500 | $ 1,190.00 | 0 | $ 320.00 |
| Purchase | 12/30/2009 | $1.950 | 1,000 | $ 1,950.00 | Sale | 01/07/2010 | $2.360 | 1,000 | $ 2,360.00 | 0 | $ 410.00 |
| Purchase | 12/30/2009 | $1.950 | 500 | $ 975.00 | Sale | 01/07/2010 | $2.360 | 500 | $ 1,180.00 | 0 | $ 205.00 |
| Purchase | 12/30/2009 | $1.950 | 300 | $ 585.00 | Sale | 01/07/2010 | $2.390 | 300 | $ 717.00 | 0 | $ 132.00 |
| Purchase | 12/30/2009 | $1.950 | 200 | $ 390.00 | Sale | 01/07/2010 | $2.390 | 200 | $ 478.00 | 0 | $ 88.00 |
| Purchase | 12/31/2009 | $2.345 | 500 | $ 1,172.50 | Sale | 01/07/2010 | $2.390 | 500 | $ 1,195.00 | 0 | $ 22.50 |
| Purchase | 12/31/2009 | $2.345 | 2,000 | $ 4,690.00 | Sale | 01/07/2010 | $2.380 | 2,000 | $ 4,760.00 | 0 | $ 70.00 |
| Purchase | 12/31/2009 | $2.345 | 500 | $ 1,172.50 | Sale | 01/07/2010 | $2.500 | 500 | $ 1,250.00 | 0 | $ 77.50 |
| Purchase | 12/31/2009 | $2.345 | 200 | $ 469.00 | Sale | 01/07/2010 | $2.500 | 200 | $ 500.00 | 0 | $ 31.00 |
| Purchase | 12/31/2009 | $2.345 | 300 | $ 703.50 | Sale | 01/07/2010 | $2.500 | 300 | $ 750.00 | 0 | $ 46.50 |
| Purchase | 12/31/2009 | $2.345 | 200 | $ 469.00 | Sale | 01/07/2010 | $2.500 | 200 | $ 500.00 | 0 | $ 31.00 |
| Purchase | 12/31/2009 | $2.345 | 800 | $ 1,876.00 | Sale | 01/07/2010 | $2.420 | 800 | $ 1,936.00 | 0 | $ 60.00 |

**Boris Urman**
**First-In First-Out ("FIFO") Share Accounting Gain (Loss) Analysis**
**Novelos Therapeutics, Inc. Common Stock (Cusip 24329763)**
**Class Period: December 14, 2009 - February 24, 2010**

| | |
|---|---|
| Class Period Beginning: | 12/14/2009 |
| Class Period End: | 2/24/2010 |
| "Lookback Period" Beginning: | 2/24/2010 |
| "Lookback Period" End: | 4/27/2010 |
| Days in "Lookback Period": | 63 |
| "Lookback Period" Average Closing Price: | $0.2284 |

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 04/27/2010 | Gain (Loss) [1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 12/31/2009 | $2.329 | 100 | $ 232.90 | Sale | 01/07/2010 | $2.420 | 100 | $ 242.00 | 0 | $ 9.10 |
| Purchase | 12/31/2009 | $2.329 | 100 | $ 232.90 | Sale | 01/07/2010 | $2.420 | 100 | $ 242.00 | 0 | $ 9.10 |
| Purchase | 12/31/2009 | $2.329 | 800 | $ 1,863.20 | Sale | 01/07/2010 | $2.420 | 800 | $ 1,936.00 | 0 | $ 72.80 |
| Purchase | 12/31/2009 | $2.329 | 300 | $ 698.70 | Sale | 01/07/2010 | $2.420 | 300 | $ 726.00 | 0 | $ 27.30 |
| Purchase | 12/31/2009 | $2.329 | 1,000 | $ 2,329.00 | Sale | 01/07/2010 | $2.420 | 1,000 | $ 2,420.00 | 0 | $ 91.00 |
| Purchase | 12/31/2009 | $2.329 | 300 | $ 698.70 | Sale | 01/07/2010 | $2.420 | 300 | $ 726.00 | 0 | $ 27.30 |
| Purchase | 12/31/2009 | $2.329 | 200 | $ 465.80 | Sale | 01/07/2010 | $2.420 | 200 | $ 484.00 | 0 | $ 18.20 |
| Purchase | 12/31/2009 | $2.329 | 200 | $ 465.80 | Sale | 01/07/2010 | $2.420 | 200 | $ 484.00 | 0 | $ 18.20 |
| Purchase | 12/31/2009 | $2.480 | 300 | $ 744.00 | Sale | 01/07/2010 | $2.420 | 300 | $ 726.00 | 0 | $ (18.00) |
| Purchase | 12/31/2009 | $2.480 | 100 | $ 248.00 | Sale | 01/07/2010 | $2.420 | 100 | $ 242.00 | 0 | $ (6.00) |
| Purchase | 12/31/2009 | $2.480 | 300 | $ 744.00 | Sale | 01/07/2010 | $2.420 | 300 | $ 726.00 | 0 | $ (18.00) |
| Purchase | 12/31/2009 | $2.480 | 200 | $ 496.00 | Sale | 01/07/2010 | $2.420 | 200 | $ 484.00 | 0 | $ (12.00) |
| Purchase | 12/31/2009 | $2.480 | 300 | $ 744.00 | Sale | 01/07/2010 | $2.420 | 300 | $ 726.00 | 0 | $ (18.00) |
| Purchase | 12/31/2009 | $2.345 | 100 | $ 234.50 | Sale | 01/07/2010 | $2.420 | 100 | $ 242.00 | 0 | $ 7.50 |
| Purchase | 12/31/2009 | $2.345 | 400 | $ 938.00 | Sale | 01/07/2010 | $2.400 | 400 | $ 960.00 | 0 | $ 22.00 |
| Purchase | 12/31/2009 | $2.480 | 100 | $ 248.00 | Sale | 01/07/2010 | $2.400 | 100 | $ 240.00 | 0 | $ (8.00) |
| Purchase | 12/31/2009 | $2.480 | 500 | $ 1,240.00 | Sale | 01/07/2010 | $2.400 | 500 | $ 1,200.00 | 0 | $ (40.00) |
| Purchase | 12/31/2009 | $2.480 | 200 | $ 496.00 | Sale | 01/07/2010 | $2.360 | 200 | $ 472.00 | 0 | $ (24.00) |
| Purchase | 12/31/2009 | $2.490 | 300 | $ 747.00 | Sale | 01/07/2010 | $2.360 | 300 | $ 708.00 | 0 | $ (39.00) |
| Purchase | 12/31/2009 | $2.490 | 500 | $ 1,245.00 | Sale | 01/07/2010 | $2.360 | 500 | $ 1,180.00 | 0 | $ (65.00) |
| Purchase | 12/31/2009 | $2.490 | 500 | $ 1,245.00 | Sale | 01/07/2010 | $2.320 | 500 | $ 1,160.00 | 0 | $ (85.00) |
| Purchase | 12/31/2009 | $2.490 | 500 | $ 1,245.00 | Sale | 01/07/2010 | $2.320 | 500 | $ 1,160.00 | 0 | $ (85.00) |
| Purchase | 12/31/2009 | $2.490 | 200 | $ 498.00 | Sale | 01/07/2010 | $2.311 | 200 | $ 462.20 | 0 | $ (35.80) |
| Purchase | 12/31/2009 | $2.556 | 300 | $ 766.80 | Sale | 01/07/2010 | $2.311 | 300 | $ 693.30 | 0 | $ (73.50) |
| Purchase | 12/31/2009 | $2.556 | 100 | $ 255.60 | Sale | 01/07/2010 | $2.311 | 100 | $ 231.10 | 0 | $ (24.50) |
| Purchase | 12/31/2009 | $2.556 | 400 | $ 1,022.40 | Sale | 01/07/2010 | $2.311 | 400 | $ 924.40 | 0 | $ (98.00) |
| Purchase | 12/31/2009 | $2.556 | 200 | $ 511.20 | Sale | 02/24/2010 | $0.325 | 200 | $ 65.00 | 0 | $ (446.20) |
| Purchase | 01/04/2010 | $2.880 | 265 | $ 763.20 | Sale | 02/24/2010 | $0.325 | 265 | $ 86.13 | 0 | $ (677.08) |
| Purchase | 01/04/2010 | $2.880 | 2,100 | $ 6,048.00 | Sale | 02/24/2010 | $0.303 | 2,100 | $ 635.25 | 0 | $ (5,412.75) |
| Purchase | 01/04/2010 | $2.880 | 435 | $ 1,252.80 | Sale | 02/24/2010 | $0.303 | 435 | $ 131.59 | 0 | $ (1,121.21) |
| Purchase | 01/04/2010 | $2.880 | 1,100 | $ 3,168.00 | Sale | 02/24/2010 | $0.303 | 1,100 | $ 332.75 | 0 | $ (2,835.25) |
| Purchase | 01/04/2010 | $2.879 | 365 | $ 1,050.84 | Sale | 02/24/2010 | $0.303 | 365 | $ 110.41 | 0 | $ (940.42) |
| Purchase | 01/04/2010 | $2.879 | 135 | $ 388.67 | Sale | 02/24/2010 | $0.300 | 135 | $ 40.50 | 0 | $ (348.17) |
| Purchase | 01/04/2010 | $2.890 | 130 | $ 375.70 | Sale | 02/24/2010 | $0.300 | 130 | $ 39.00 | 0 | $ (336.70) |
| Purchase | 01/04/2010 | $2.900 | 1,170 | $ 3,393.00 | Sale | 02/24/2010 | $0.300 | 1,170 | $ 351.00 | 0 | $ (3,042.00) |
| Purchase | 01/04/2010 | $2.900 | 100 | $ 290.00 | Sale | 02/24/2010 | $0.300 | 100 | $ 30.00 | 0 | $ (260.00) |
| Purchase | 01/04/2010 | $2.900 | 465 | $ 1,348.50 | Sale | 02/24/2010 | $0.300 | 465 | $ 139.50 | 0 | $ (1,209.00) |
| Purchase | 01/04/2010 | $2.900 | 135 | $ 391.50 | Sale | 02/24/2010 | $0.300 | 135 | $ 40.50 | 0 | $ (351.00) |
| Purchase | 01/04/2010 | $2.770 | 865 | $ 2,396.05 | Sale | 02/24/2010 | $0.300 | 865 | $ 259.50 | 0 | $ (2,136.55) |
| Purchase | 01/04/2010 | $2.770 | 535 | $ 1,481.95 | Sale | 02/24/2010 | $0.306 | 535 | $ 163.76 | 0 | $ (1,318.19) |
| Purchase | 01/04/2010 | $2.770 | 92 | $ 254.84 | Sale | 02/24/2010 | $0.306 | 92 | $ 28.16 | 0 | $ (226.68) |

**Boris Urman**
**First-In First-Out ("FIFO") Share Accounting Gain (Loss) Analysis**
**Novelos Therapeutics, Inc. Common Stock (Cusip  24329763)**
**Class Period: December 14, 2009 - February 24, 2010**

| | |
|---|---|
| Class Period Beginning: | 12/14/2009 |
| Class Period End: | 2/24/2010 |
| "Lookback Period" Beginning: | 2/24/2010 |
| "Lookback Period" End: | 4/27/2010 |
| Days in "Lookback Period": | 63 |
| "Lookback Period" Average Closing Price: | $0.2284 |

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 04/27/2010 | Gain (Loss) [1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 01/04/2010 | $2.770 | 1,508 | $ 4,177.16 | Sale | 02/24/2010 | $0.306 | 1,508 | $ 461.60 | 0 | $ (3,715.56) |
| Purchase | 01/04/2010 | $2.830 | 400 | $ 1,132.00 | Sale | 02/24/2010 | $0.306 | 400 | $ 122.44 | 0 | $ (1,009.56) |
| Purchase | 01/04/2010 | $2.830 | 465 | $ 1,315.95 | Sale | 02/24/2010 | $0.306 | 465 | $ 142.34 | 0 | $ (1,173.61) |
| Purchase | 01/04/2010 | $2.830 | 1,827 | $ 5,170.41 | Sale | 02/24/2010 | $0.306 | 1,827 | $ 559.24 | 0 | $ (4,611.17) |
| Purchase | 01/04/2010 | $2.870 | 208 | $ 596.96 | Sale | 02/24/2010 | $0.306 | 208 | $ 63.67 | 0 | $ (533.29) |
| Purchase | 01/04/2010 | $2.870 | 392 | $ 1,125.04 | Sale | 02/24/2010 | $0.310 | 392 | $ 121.40 | 0 | $ (1,003.64) |
| Purchase | 01/04/2010 | $2.610 | 108 | $ 281.88 | Sale | 02/24/2010 | $0.310 | 108 | $ 33.45 | 0 | $ (248.43) |
| Purchase | 01/04/2010 | $2.610 | 92 | $ 240.12 | Sale | 02/24/2010 | $0.310 | 92 | $ 28.49 | 0 | $ (211.63) |
| Purchase | 01/04/2010 | $2.610 | 408 | $ 1,064.88 | Sale | 02/24/2010 | $0.310 | 408 | $ 126.36 | 0 | $ (938.52) |
| Purchase | 01/04/2010 | $2.610 | 500 | $ 1,305.00 | Sale | 02/24/2010 | $0.310 | 500 | $ 154.85 | 0 | $ (1,150.15) |
| Purchase | 01/04/2010 | $2.610 | 800 | $ 2,088.00 | Sale | 02/24/2010 | $0.310 | 800 | $ 247.76 | 0 | $ (1,840.24) |
| Purchase | 01/04/2010 | $2.610 | 92 | $ 240.12 | Sale | 02/24/2010 | $0.310 | 92 | $ 28.49 | 0 | $ (211.63) |
| Purchase | 01/05/2010 | $2.730 | 108 | $ 294.84 | Sale | 02/24/2010 | $0.310 | 108 | $ 33.45 | 0 | $ (261.39) |
| Purchase | 01/05/2010 | $2.730 | 257 | $ 701.61 | Sale | 02/24/2010 | $0.310 | 257 | $ 79.59 | 0 | $ (622.02) |
| Purchase | 01/05/2010 | $2.730 | 208 | $ 567.84 | Sale | 02/24/2010 | $0.310 | 208 | $ 64.42 | 0 | $ (503.42) |
| Purchase | 01/05/2010 | $2.730 | 1,535 | $ 4,190.55 | Sale | 02/24/2010 | $0.314 | 1,535 | $ 481.99 | 0 | $ (3,708.56) |
| Purchase | 01/05/2010 | $2.730 | 392 | $ 1,070.16 | Sale | 02/24/2010 | $0.314 | 392 | $ 123.09 | 0 | $ (947.07) |
| Purchase | 01/05/2010 | $2.720 | 608 | $ 1,653.76 | Sale | 02/24/2010 | $0.314 | 608 | $ 190.91 | 0 | $ (1,462.85) |
| Purchase | 01/05/2010 | $2.720 | 100 | $ 272.00 | Sale | 02/24/2010 | $0.314 | 100 | $ 31.40 | 0 | $ (240.60) |
| Purchase | 01/05/2010 | $2.720 | 792 | $ 2,154.24 | Sale | 02/24/2010 | $0.314 | 792 | $ 248.69 | 0 | $ (1,905.55) |
| Purchase | 01/05/2010 | $2.770 | 1,208 | $ 3,346.16 | Sale | 02/24/2010 | $0.314 | 1,208 | $ 379.31 | 0 | $ (2,966.85) |
| Purchase | 01/05/2010 | $2.770 | 365 | $ 1,011.05 | Sale | 02/24/2010 | $0.314 | 365 | $ 114.61 | 0 | $ (896.44) |
| Purchase | 01/05/2010 | $2.770 | 1,835 | $ 5,082.95 | Sale | 02/24/2010 | $0.310 | 1,835 | $ 568.85 | 0 | $ (4,514.10) |
| Purchase | 01/05/2010 | $2.770 | 592 | $ 1,639.84 | Sale | 02/24/2010 | $0.310 | 592 | $ 183.52 | 0 | $ (1,456.32) |
| Purchase | 01/05/2010 | $2.879 | 1,408 | $ 4,053.63 | Sale | 02/24/2010 | $0.310 | 1,408 | $ 436.48 | 0 | $ (3,617.15) |
| Purchase | 01/05/2010 | $2.879 | 592 | $ 1,704.37 | Sale | 02/24/2010 | $0.310 | 592 | $ 183.52 | 0 | $ (1,520.85) |
| Purchase | 01/05/2010 | $2.880 | 365 | $ 1,051.20 | Sale | 02/24/2010 | $0.310 | 365 | $ 113.15 | 0 | $ (938.05) |
| Purchase | 01/05/2010 | $2.880 | 43 | $ 123.84 | Sale | 02/24/2010 | $0.310 | 43 | $ 13.33 | 0 | $ (110.51) |
| Purchase | 01/05/2010 | $2.880 | 365 | $ 1,051.20 | Sale | 02/24/2010 | $0.310 | 365 | $ 113.15 | 0 | $ (938.05) |
| Purchase | 01/05/2010 | $2.880 | 627 | $ 1,805.76 | Sale | 02/24/2010 | $0.305 | 627 | $ 191.17 | 0 | $ (1,614.59) |
| Purchase | 01/05/2010 | $2.890 | 1,000 | $ 2,890.00 | Sale | 02/24/2010 | $0.305 | 1,000 | $ 304.90 | 0 | $ (2,585.10) |
| Purchase | 01/05/2010 | $2.820 | 8 | $ 22.56 | Sale | 02/24/2010 | $0.305 | 8 | $ 2.44 | 0 | $ (20.12) |
| Purchase | 01/05/2010 | $2.820 | 365 | $ 1,029.30 | Sale | 02/24/2010 | $0.305 | 365 | $ 111.29 | 0 | $ (918.01) |
| Purchase | 01/05/2010 | $2.820 | 227 | $ 640.14 | Sale | 02/24/2010 | $0.303 | 227 | $ 68.78 | 0 | $ (571.36) |
| Purchase | 01/06/2010 | $2.318 | 1,408 | $ 3,263.74 | Sale | 02/24/2010 | $0.303 | 1,408 | $ 426.62 | 0 | $ (2,837.12) |
| Purchase | 01/06/2010 | $2.318 | 592 | $ 1,372.26 | Sale | 02/24/2010 | $0.303 | 592 | $ 179.38 | 0 | $ (1,192.88) |
| Purchase | 01/06/2010 | $2.210 | 773 | $ 1,708.33 | Sale | 02/24/2010 | $0.303 | 773 | $ 234.22 | 0 | $ (1,474.11) |
| Purchase | 01/06/2010 | $2.210 | 635 | $ 1,403.35 | Sale | 02/24/2010 | $0.306 | 635 | $ 194.31 | 0 | $ (1,209.04) |
| Purchase | 01/06/2010 | $2.210 | 592 | $ 1,308.32 | Sale | 02/24/2010 | $0.306 | 592 | $ 181.15 | 0 | $ (1,127.17) |
| Purchase | 01/06/2010 | $2.450 | 1,408 | $ 3,449.46 | Sale | 02/24/2010 | $0.306 | 1,408 | $ 430.85 | 0 | $ (3,018.61) |
| Purchase | 01/06/2010 | $2.450 | 592 | $ 1,450.34 | Sale | 02/24/2010 | $0.306 | 592 | $ 181.15 | 0 | $ (1,269.19) |

**Boris Urman**
**First-In First-Out ("FIFO") Share Accounting Gain (Loss) Analysis**
**Novelos Therapeutics, Inc. Common Stock (Cusip  24329763)**
**Class Period: December 14, 2009 - February 24, 2010**

| | |
|---|---|
| Class Period Beginning: | 12/14/2009 |
| Class Period End: | 2/24/2010 |
| "Lookback Period" Beginning: | 2/24/2010 |
| "Lookback Period" End: | 4/27/2010 |
| Days in "Lookback Period": | 63 |
| "Lookback Period" Average Closing Price: | $0.2284 |

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 04/27/2010 | Gain (Loss) [1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 01/11/2010 | $2.300 | 1,408 | $ 3,238.40 | Sale | 02/24/2010 | $0.306 | 1,408 | $ 430.85 | 0 | $ (2,807.55) |
| Purchase | 01/11/2010 | $2.300 | 1,957 | $ 4,501.10 | Sale | 02/24/2010 | $0.306 | 1,957 | $ 598.84 | 0 | $ (3,902.26) |
| Purchase | 01/11/2010 | $2.300 | 3,043 | $ 6,998.90 | Sale | 02/24/2010 | $0.306 | 3,043 | $ 931.16 | 0 | $ (6,067.74) |
| Purchase | 01/11/2010 | $2.300 | 365 | $ 839.50 | Sale | 02/24/2010 | $0.306 | 365 | $ 111.69 | 0 | $ (727.81) |
| Purchase | 01/11/2010 | $2.300 | 227 | $ 522.10 | Sale | 02/24/2010 | $0.306 | 227 | $ 69.48 | 0 | $ (452.62) |
| Purchase | 01/11/2010 | $2.360 | 1,365 | $ 3,221.40 | Sale | 02/24/2010 | $0.306 | 1,365 | $ 417.83 | 0 | $ (2,803.57) |
| Purchase | 01/11/2010 | $2.360 | 43 | $ 101.48 | Sale | 02/24/2010 | $0.306 | 43 | $ 13.16 | 0 | $ (88.32) |
| Purchase | 01/11/2010 | $2.360 | 1,500 | $ 3,540.00 | Sale | 02/24/2010 | $0.306 | 1,500 | $ 459.15 | 0 | $ (3,080.85) |
| Purchase | 01/11/2010 | $2.360 | 500 | $ 1,180.00 | Sale | 02/24/2010 | $0.306 | 500 | $ 153.05 | 0 | $ (1,026.95) |
| Purchase | 01/11/2010 | $2.360 | 592 | $ 1,397.12 | Sale | 02/24/2010 | $0.306 | 592 | $ 181.21 | 0 | $ (1,215.91) |
| Purchase | 01/11/2010 | $2.379 | 773 | $ 1,838.97 | Sale | 02/24/2010 | $0.306 | 773 | $ 236.62 | 0 | $ (1,602.35) |
| Purchase | 01/11/2010 | $2.379 | 635 | $ 1,510.67 | Sale | 02/24/2010 | $0.307 | 635 | $ 194.95 | 0 | $ (1,315.72) |
| Purchase | 01/11/2010 | $2.379 | 1,092 | $ 2,597.87 | Sale | 02/24/2010 | $0.307 | 1,092 | $ 335.24 | 0 | $ (2,262.62) |
| Purchase | 01/11/2010 | $2.370 | 908 | $ 2,151.96 | Sale | 02/24/2010 | $0.307 | 908 | $ 278.76 | 0 | $ (1,873.20) |
| Purchase | 01/11/2010 | $2.370 | 100 | $ 237.00 | Sale | 02/24/2010 | $0.307 | 100 | $ 30.70 | 0 | $ (206.30) |
| Purchase | 01/11/2010 | $2.370 | 900 | $ 2,133.00 | Sale | 02/24/2010 | $0.307 | 900 | $ 276.30 | 0 | $ (1,856.70) |
| Purchase | 01/11/2010 | $2.370 | 592 | $ 1,403.04 | Sale | 02/24/2010 | $0.307 | 592 | $ 181.74 | 0 | $ (1,221.30) |
| Purchase | 01/12/2010 | $2.040 | 773 | $ 1,576.92 | Sale | 02/24/2010 | $0.307 | 773 | $ 237.31 | 0 | $ (1,339.61) |
| Purchase | 01/12/2010 | $2.040 | 635 | $ 1,295.40 | Sale | 02/24/2010 | $0.313 | 635 | $ 198.95 | 0 | $ (1,096.45) |
| Purchase | 01/12/2010 | $2.040 | 1,000 | $ 2,040.00 | Sale | 02/24/2010 | $0.313 | 1,000 | $ 313.30 | 0 | $ (1,726.70) |
| Purchase | 01/12/2010 | $2.040 | 1,000 | $ 2,040.00 | Sale | 02/24/2010 | $0.313 | 1,000 | $ 313.30 | 0 | $ (1,726.70) |
| Purchase | 01/12/2010 | $2.040 | 615 | $ 1,254.60 | Sale | 02/24/2010 | $0.313 | 615 | $ 192.68 | 0 | $ (1,061.92) |
| Purchase | 01/12/2010 | $2.040 | 385 | $ 785.40 | Sale | 02/24/2010 | $0.311 | 385 | $ 119.89 | 0 | $ (665.51) |
| Purchase | 01/12/2010 | $2.040 | 592 | $ 1,207.68 | Sale | 02/24/2010 | $0.311 | 592 | $ 184.35 | 0 | $ (1,023.33) |
| Purchase | 01/12/2010 | $2.035 | 365 | $ 742.78 | Sale | 02/24/2010 | $0.311 | 365 | $ 113.66 | 0 | $ (629.11) |
| Purchase | 01/12/2010 | $2.035 | 43 | $ 87.51 | Sale | 02/24/2010 | $0.311 | 43 | $ 13.39 | 0 | $ (74.11) |
| Purchase | 01/12/2010 | $2.035 | 252 | $ 512.82 | Sale | 02/24/2010 | $0.311 | 252 | $ 78.47 | 0 | $ (434.35) |
| Purchase | 01/12/2010 | $2.035 | 748 | $ 1,522.18 | Sale | 02/24/2010 | $0.311 | 748 | $ 232.93 | 0 | $ (1,289.25) |
| Purchase | 01/12/2010 | $2.035 | 1,000 | $ 2,035.00 | Sale | 02/24/2010 | $0.311 | 1,000 | $ 311.40 | 0 | $ (1,723.60) |
| Purchase | 01/12/2010 | $2.035 | 1,000 | $ 2,035.00 | Sale | 02/24/2010 | $0.311 | 1,000 | $ 311.40 | 0 | $ (1,723.60) |
| Purchase | 01/12/2010 | $2.035 | 583 | $ 1,186.41 | Sale | 02/24/2010 | $0.311 | 583 | $ 181.55 | 0 | $ (1,004.86) |
| Purchase | 01/12/2010 | $2.035 | 1,009 | $ 2,053.32 | Sale | 02/24/2010 | $0.311 | 1,009 | $ 314.20 | 0 | $ (1,739.11) |
| Purchase | 01/12/2010 | $1.920 | 408 | $ 783.36 | Sale | 02/24/2010 | $0.311 | 408 | $ 127.05 | 0 | $ (656.31) |
| Purchase | 01/12/2010 | $1.920 | 365 | $ 700.80 | Sale | 02/24/2010 | $0.311 | 365 | $ 113.66 | 0 | $ (587.14) |
| Purchase | 01/12/2010 | $1.920 | 1,227 | $ 2,355.84 | Sale | 02/24/2010 | $0.306 | 1,227 | $ 374.97 | 0 | $ (1,980.87) |
| Purchase | 01/19/2010 | $2.010 | 138 | $ 277.38 | Sale | 02/24/2010 | $0.306 | 138 | $ 42.17 | 0 | $ (235.21) |
| Purchase | 01/19/2010 | $2.010 | 1,270 | $ 2,552.70 | Sale | 02/24/2010 | $0.303 | 1,270 | $ 384.81 | 0 | $ (2,167.89) |
| Purchase | 01/19/2010 | $2.010 | 1,000 | $ 2,010.00 | Sale | 02/24/2010 | $0.303 | 1,000 | $ 303.00 | 0 | $ (1,707.00) |
| Purchase | 01/19/2010 | $2.010 | 592 | $ 1,189.92 | Sale | 02/24/2010 | $0.303 | 592 | $ 179.38 | 0 | $ (1,010.54) |
| Purchase | 01/20/2010 | $2.040 | 365 | $ 744.60 | Sale | 02/24/2010 | $0.303 | 365 | $ 110.60 | 0 | $ (634.01) |
| Purchase | 01/20/2010 | $2.040 | 43 | $ 87.72 | Sale | 02/24/2010 | $0.303 | 43 | $ 13.03 | 0 | $ (74.69) |

**Boris Urman**
**First-In First-Out ("FIFO") Share Accounting Gain (Loss) Analysis**
**Novelos Therapeutics, Inc. Common Stock (Cusip 24329763)**
**Class Period: December 14, 2009 - February 24, 2010**

| Class Period Beginning: | 12/14/2009 |
|---|---|
| Class Period End: | 2/24/2010 |
| "Lookback Period" Beginning: | 2/24/2010 |
| "Lookback Period" End: | 4/27/2010 |
| Days in "Lookback Period": | 63 |
| "Lookback Period" Average Closing Price: | $0.2284 |

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 04/27/2010 | Gain (Loss) [1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 01/20/2010 | $2.040 | 365 | $ 744.60 | Sale | 02/24/2010 | $0.303 | 365 | $ 110.60 | 0 | $ (634.01) |
| Purchase | 01/20/2010 | $2.040 | 635 | $ 1,295.40 | Sale | 02/24/2010 | $0.300 | 635 | $ 190.50 | 0 | $ (1,104.90) |
| Purchase | 01/20/2010 | $2.040 | 592 | $ 1,207.68 | Sale | 02/24/2010 | $0.300 | 592 | $ 177.60 | 0 | $ (1,030.08) |
| Purchase | 01/21/2010 | $2.230 | 908 | $ 2,024.84 | Sale | 02/24/2010 | $0.300 | 908 | $ 272.40 | 0 | $ (1,752.44) |
| Purchase | 01/21/2010 | $2.230 | 500 | $ 1,115.00 | Sale | 02/24/2010 | $0.300 | 500 | $ 150.00 | 0 | $ (965.00) |
| Purchase | 01/21/2010 | $2.230 | 592 | $ 1,320.16 | Sale | 02/24/2010 | $0.300 | 592 | $ 177.60 | 0 | $ (1,142.56) |
| Purchase | 01/21/2010 | $2.268 | 158 | $ 358.27 | Sale | 02/24/2010 | $0.300 | 158 | $ 47.40 | 0 | $ (310.87) |
| Purchase | 01/21/2010 | $2.268 | 1,250 | $ 2,834.38 | Sale | 02/24/2010 | $0.300 | 1,250 | $ 375.00 | 0 | $ (2,459.38) |
| Purchase | 01/21/2010 | $2.268 | 592 | $ 1,342.36 | Sale | 02/24/2010 | $0.300 | 592 | $ 177.60 | 0 | $ (1,164.76) |
| Purchase | 01/25/2010 | $2.090 | 408 | $ 852.72 | Sale | 02/24/2010 | $0.300 | 408 | $ 122.40 | 0 | $ (730.32) |
| Purchase | 01/25/2010 | $2.090 | 200 | $ 418.00 | Sale | 02/24/2010 | $0.300 | 200 | $ 60.00 | 0 | $ (358.00) |
| Purchase | 01/25/2010 | $2.090 | 392 | $ 819.28 | Sale | 02/24/2010 | $0.300 | 392 | $ 117.60 | 0 | $ (701.68) |
| Purchase | 01/25/2010 | $2.079 | 908 | $ 1,887.73 | Sale | 02/24/2010 | $0.300 | 908 | $ 272.40 | 0 | $ (1,615.33) |
| Purchase | 01/25/2010 | $2.079 | 92 | $ 191.27 | Sale | 02/24/2010 | $0.300 | 92 | $ 27.60 | 0 | $ (163.67) |
| Purchase | 01/26/2010 | $2.120 | 108 | $ 228.96 | Sale | 02/24/2010 | $0.300 | 108 | $ 32.40 | 0 | $ (196.56) |
| Purchase | 01/26/2010 | $2.120 | 500 | $ 1,060.00 | Sale | 02/24/2010 | $0.300 | 500 | $ 150.00 | 0 | $ (910.00) |
| Purchase | 01/26/2010 | $2.120 | 365 | $ 773.80 | Sale | 02/24/2010 | $0.300 | 365 | $ 109.50 | 0 | $ (664.30) |
| Purchase | 01/26/2010 | $2.120 | 335 | $ 710.20 | Sale | 02/24/2010 | $0.304 | 335 | $ 101.71 | 0 | $ (608.49) |
| Purchase | 01/26/2010 | $2.120 | 600 | $ 1,272.00 | Sale | 02/24/2010 | $0.304 | 600 | $ 182.16 | 0 | $ (1,089.84) |
| Purchase | 01/26/2010 | $2.120 | 92 | $ 195.04 | Sale | 02/24/2010 | $0.304 | 92 | $ 27.93 | 0 | $ (167.11) |
| Purchase | 01/28/2010 | $2.085 | 365 | $ 761.03 | Sale | 02/24/2010 | $0.304 | 365 | $ 110.81 | 0 | $ (650.21) |
| Purchase | 01/28/2010 | $2.085 | 243 | $ 506.66 | Sale | 02/24/2010 | $0.304 | 243 | $ 73.77 | 0 | $ (432.88) |
| Purchase | 01/28/2010 | $2.085 | 392 | $ 817.32 | Sale | 02/24/2010 | $0.304 | 392 | $ 119.01 | 0 | $ (698.31) |
| Purchase | 01/28/2010 | $2.090 | 1,000 | $ 2,090.00 | Sale | 02/24/2010 | $0.304 | 1,000 | $ 303.60 | 0 | $ (1,786.40) |
| Purchase | 02/01/2010 | $2.020 | 1,108 | $ 2,238.16 | Sale | 02/24/2010 | $0.304 | 1,108 | $ 336.39 | 0 | $ (1,901.77) |
| Purchase | 02/01/2010 | $2.020 | 500 | $ 1,010.00 | Sale | 02/24/2010 | $0.304 | 500 | $ 151.80 | 0 | $ (858.20) |
| Purchase | 02/01/2010 | $2.020 | 700 | $ 1,414.00 | Sale | 02/24/2010 | $0.304 | 700 | $ 212.52 | 0 | $ (1,201.48) |
| Purchase | 02/01/2010 | $2.020 | 692 | $ 1,397.84 | Sale | 02/24/2010 | $0.304 | 692 | $ 210.09 | 0 | $ (1,187.75) |
| Purchase | 02/12/2010 | $1.780 | 1,608 | $ 2,862.24 | Sale | 02/24/2010 | $0.304 | 1,608 | $ 488.19 | 0 | $ (2,374.05) |
| Purchase | 02/12/2010 | $1.780 | 392 | $ 697.76 | Sale | 02/24/2010 | $0.304 | 392 | $ 119.01 | 0 | $ (578.75) |
| Purchase | 02/12/2010 | $1.800 | 365 | $ 657.00 | Sale | 02/24/2010 | $0.304 | 365 | $ 110.81 | 0 | $ (546.19) |
| Purchase | 02/12/2010 | $1.800 | 135 | $ 243.00 | Sale | 02/24/2010 | $0.304 | 135 | $ 40.99 | 0 | $ (202.01) |
| Purchase | 02/12/2010 | $1.800 | 500 | $ 900.00 | Sale | 02/24/2010 | $0.304 | 500 | $ 151.80 | 0 | $ (748.20) |
| Purchase | 02/12/2010 | $1.800 | 973 | $ 1,751.40 | Sale | 02/24/2010 | $0.304 | 973 | $ 295.40 | 0 | $ (1,456.00) |
| Purchase | 02/12/2010 | $1.800 | 27 | $ 48.60 | Sale | 02/24/2010 | $0.301 | 27 | $ 8.13 | 0 | $ (40.47) |
| Purchase | 02/12/2010 | $1.800 | 608 | $ 1,094.40 | Sale | 02/24/2010 | $0.301 | 608 | $ 183.01 | 0 | $ (911.39) |
| Purchase | 02/12/2010 | $1.800 | 400 | $ 720.00 | Sale | 02/24/2010 | $0.301 | 400 | $ 120.40 | 0 | $ (599.60) |
| Purchase | 02/12/2010 | $1.800 | 1,500 | $ 2,700.00 | Sale | 02/24/2010 | $0.301 | 1,500 | $ 451.50 | 0 | $ (2,248.50) |
| Purchase | 02/12/2010 | $1.800 | 100 | $ 180.00 | Sale | 02/24/2010 | $0.301 | 100 | $ 30.10 | 0 | $ (149.90) |
| Purchase | 02/12/2010 | $1.800 | 392 | $ 705.60 | Sale | 02/24/2010 | $0.301 | 392 | $ 117.99 | 0 | $ (587.61) |
| Purchase | 02/12/2010 | $1.780 | 1,608 | $ 2,862.24 | Sale | 02/24/2010 | $0.301 | 1,608 | $ 484.01 | 0 | $ (2,378.23) |

**Boris Urman**
**First-In First-Out ("FIFO") Share Accounting Gain (Loss) Analysis**
**Novelos Therapeutics, Inc. Common Stock (Cusip 24329763)**
**Class Period: December 14, 2009 - February 24, 2010**

| | |
|---|---|
| Class Period Beginning: | 12/14/2009 |
| Class Period End: | 2/24/2010 |
| "Lookback Period" Beginning: | 2/24/2010 |
| "Lookback Period" End: | 4/27/2010 |
| Days in "Lookback Period": | 63 |
| "Lookback Period" Average Closing Price: | $0.2284 |

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 04/27/2010 | Gain (Loss) [1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 02/12/2010 | $1.780 | 365 | $ 649.70 | Sale | 02/24/2010 | $0.301 | 365 | $ 109.87 | 0 | $ (539.84) |
| Purchase | 02/12/2010 | $1.780 | 27 | $ 48.06 | Sale | 02/24/2010 | $0.305 | 27 | $ 8.24 | 0 | $ (39.82) |
| Purchase | 02/16/2010 | $1.680 | 108 | $ 181.44 | Sale | 02/24/2010 | $0.305 | 108 | $ 32.97 | 0 | $ (148.47) |
| Purchase | 02/16/2010 | $1.680 | 292 | $ 490.56 | Sale | 02/24/2010 | $0.305 | 292 | $ 89.15 | 0 | $ (401.41) |
| Purchase | 02/16/2010 | $1.680 | 208 | $ 349.44 | Sale | 02/24/2010 | $0.305 | 208 | $ 63.50 | 0 | $ (285.94) |
| Purchase | 02/16/2010 | $1.680 | 1,000 | $ 1,680.00 | Sale | 02/24/2010 | $0.305 | 1,000 | $ 305.30 | 0 | $ (1,374.70) |
| Purchase | 02/16/2010 | $1.680 | 292 | $ 490.56 | Sale | 02/24/2010 | $0.305 | 292 | $ 89.15 | 0 | $ (401.41) |
| Purchase | 02/16/2010 | $1.680 | 100 | $ 168.00 | Sale | 02/24/2010 | $0.305 | 100 | $ 30.53 | 0 | $ (137.47) |
| Purchase | 02/17/2010 | $1.440 | 750 | $ 1,080.00 | Sale | 02/24/2010 | $0.305 | 750 | $ 228.98 | 0 | $ (851.03) |
| Purchase | 02/17/2010 | $1.440 | 1,250 | $ 1,800.00 | Sale | 02/24/2010 | $0.305 | 1,250 | $ 381.63 | 0 | $ (1,418.38) |
| Purchase | 02/17/2010 | $1.440 | 608 | $ 875.52 | Sale | 02/24/2010 | $0.305 | 608 | $ 185.62 | 0 | $ (689.90) |
| Purchase | 02/17/2010 | $1.440 | 392 | $ 564.48 | Sale | 02/24/2010 | $0.305 | 392 | $ 119.68 | 0 | $ (444.80) |
| Purchase | 02/17/2010 | $1.455 | 200 | $ 291.00 | Sale | 02/24/2010 | $0.305 | 200 | $ 61.06 | 0 | $ (229.94) |
| Purchase | 02/17/2010 | $1.460 | 1,300 | $ 1,898.00 | Sale | 02/24/2010 | $0.305 | 1,300 | $ 396.89 | 0 | $ (1,501.11) |
| Purchase | 02/17/2010 | $1.470 | 108 | $ 158.76 | Sale | 02/24/2010 | $0.305 | 108 | $ 32.97 | 0 | $ (125.79) |
| Purchase | 02/17/2010 | $1.470 | 92 | $ 135.24 | Sale | 02/24/2010 | $0.305 | 92 | $ 28.09 | 0 | $ (107.15) |
| Purchase | 02/17/2010 | $1.460 | 500 | $ 730.00 | Sale | 02/24/2010 | $0.305 | 500 | $ 152.65 | 0 | $ (577.35) |
| Purchase | 02/17/2010 | $1.500 | 365 | $ 547.50 | Sale | 02/24/2010 | $0.305 | 365 | $ 111.43 | 0 | $ (436.07) |
| Purchase | 02/17/2010 | $1.500 | 335 | $ 502.50 | Sale | 02/24/2010 | $0.305 | 335 | $ 102.28 | 0 | $ (400.22) |
| Purchase | 02/17/2010 | $1.500 | 600 | $ 900.00 | Sale | 02/24/2010 | $0.305 | 600 | $ 183.18 | 0 | $ (716.82) |
| Purchase | 02/17/2010 | $1.500 | 700 | $ 1,050.00 | Sale | 02/24/2010 | $0.305 | 700 | $ 213.71 | 0 | $ (836.29) |
| Purchase | 02/17/2010 | $1.495 | 408 | $ 609.96 | Sale | 02/24/2010 | $0.305 | 408 | $ 124.56 | 0 | $ (485.40) |
| Purchase | 02/17/2010 | $1.495 | 365 | $ 545.68 | Sale | 02/24/2010 | $0.305 | 365 | $ 111.43 | 0 | $ (434.24) |
| Purchase | 02/17/2010 | $1.495 | 635 | $ 949.33 | Sale | 02/24/2010 | $0.300 | 635 | $ 190.56 | 0 | $ (758.76) |
| Purchase | 02/17/2010 | $1.495 | 1,000 | $ 1,495.00 | Sale | 02/24/2010 | $0.300 | 1,000 | $ 300.10 | 0 | $ (1,194.90) |
| Purchase | 02/17/2010 | $1.495 | 92 | $ 137.54 | Sale | 02/24/2010 | $0.300 | 92 | $ 27.61 | 0 | $ (109.93) |
| Purchase | 02/17/2010 | $1.490 | 500 | $ 745.00 | Sale | 02/24/2010 | $0.300 | 500 | $ 150.05 | 0 | $ (594.95) |
| Purchase | 02/17/2010 | $1.490 | 700 | $ 1,043.00 | Sale | 02/24/2010 | $0.300 | 700 | $ 210.07 | 0 | $ (832.93) |
| Purchase | 02/17/2010 | $1.490 | 708 | $ 1,054.92 | Sale | 02/24/2010 | $0.300 | 708 | $ 212.47 | 0 | $ (842.45) |
| Purchase | 02/17/2010 | $1.490 | 1,000 | $ 1,490.00 | Sale | 02/24/2010 | $0.300 | 1,000 | $ 300.10 | 0 | $ (1,189.90) |
| Purchase | 02/17/2010 | $1.490 | 592 | $ 882.08 | Sale | 02/24/2010 | $0.300 | 592 | $ 177.66 | 0 | $ (704.42) |
| Purchase | 02/17/2010 | $1.480 | 408 | $ 603.84 | Sale | 02/24/2010 | $0.300 | 408 | $ 122.44 | 0 | $ (481.40) |
| Purchase | 02/17/2010 | $1.480 | 1,957 | $ 2,896.36 | Sale | 02/24/2010 | $0.300 | 1,957 | $ 587.30 | 0 | $ (2,309.06) |
| Purchase | 02/17/2010 | $1.480 | 43 | $ 63.64 | Sale | 02/24/2010 | $0.300 | 43 | $ 12.90 | 0 | $ (50.74) |
| Purchase | 02/17/2010 | $1.480 | 592 | $ 876.16 | Sale | 02/24/2010 | $0.300 | 592 | $ 177.66 | 0 | $ (698.50) |
| Purchase | 02/18/2010 | $1.390 | 1,000 | $ 1,390.00 | Sale | 02/24/2010 | $0.300 | 1,000 | $ 300.10 | 0 | $ (1,089.90) |
| Purchase | 02/18/2010 | $1.390 | 408 | $ 567.12 | Sale | 02/24/2010 | $0.300 | 408 | $ 122.44 | 0 | $ (444.68) |
| Purchase | 02/18/2010 | $1.390 | 365 | $ 507.35 | Sale | 02/24/2010 | $0.300 | 365 | $ 109.54 | 0 | $ (397.81) |
| Purchase | 02/18/2010 | $1.390 | 227 | $ 315.53 | Sale | 02/24/2010 | $0.300 | 227 | $ 68.12 | 0 | $ (247.41) |
| Purchase | 02/18/2010 | $1.460 | 1,000 | $ 1,460.00 | Sale | 02/24/2010 | $0.300 | 1,000 | $ 300.10 | 0 | $ (1,159.90) |
| Purchase | 02/18/2010 | $1.450 | 408 | $ 591.60 | Sale | 02/24/2010 | $0.300 | 408 | $ 122.44 | 0 | $ (469.16) |

**Boris Urman**
**First-In First-Out ("FIFO") Share Accounting Gain (Loss) Analysis**
**Novelos Therapeutics, Inc. Common Stock (Cusip 24329763)**
**Class Period: December 14, 2009 - February 24, 2010**

| Class Period Beginning: | 12/14/2009 |
| Class Period End: | 2/24/2010 |
| "Lookback Period" Beginning: | 2/24/2010 |
| "Lookback Period" End: | 4/27/2010 |
| Days in "Lookback Period": | 63 |
| "Lookback Period" Average Closing Price: | $0.2284 |

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 04/27/2010 | Gain (Loss) [1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 02/18/2010 | $1.450 | 592 | $ 858.40 | Sale | 02/24/2010 | $0.300 | 592 | $ 177.66 | 0 | $ (680.74) |
| Purchase | 02/18/2010 | $1.450 | 2,000 | $ 2,900.00 | Sale | 02/24/2010 | $0.300 | 2,000 | $ 600.20 | 0 | $ (2,299.80) |
| Purchase | 02/18/2010 | $1.470 | 365 | $ 536.55 | Sale | 02/24/2010 | $0.300 | 365 | $ 109.54 | 0 | $ (427.01) |
| Purchase | 02/18/2010 | $1.470 | 43 | $ 63.21 | Sale | 02/24/2010 | $0.300 | 43 | $ 12.90 | 0 | $ (50.31) |
| Purchase | 02/18/2010 | $1.470 | 1,322 | $ 1,943.34 | Sale | 02/24/2010 | $0.300 | 1,322 | $ 396.73 | 0 | $ (1,546.61) |
| Purchase | 02/18/2010 | $1.470 | 1,270 | $ 1,866.90 | Sale | 02/24/2010 | $0.300 | 1,270 | $ 381.13 | 0 | $ (1,485.77) |
| Purchase | 02/18/2010 | $1.490 | 1,000 | $ 1,490.00 | Sale | 02/24/2010 | $0.300 | 1,000 | $ 300.10 | 0 | $ (1,189.90) |
| Purchase | 02/18/2010 | $1.490 | 1,000 | $ 1,490.00 | Sale | 02/24/2010 | $0.300 | 1,000 | $ 300.10 | 0 | $ (1,189.90) |
| Purchase | 02/18/2010 | $1.500 | 365 | $ 547.50 | Sale | 02/24/2010 | $0.300 | 365 | $ 109.54 | 0 | $ (437.96) |
| Purchase | 02/18/2010 | $1.500 | 43 | $ 64.50 | Sale | 02/24/2010 | $0.300 | 43 | $ 12.90 | 0 | $ (51.60) |
| Purchase | 02/18/2010 | $1.500 | 365 | $ 547.50 | Sale | 02/24/2010 | $0.300 | 365 | $ 109.54 | 0 | $ (437.96) |
| Purchase | 02/18/2010 | $1.500 | 227 | $ 340.50 | Sale | 02/24/2010 | $0.300 | 227 | $ 68.19 | 0 | $ (272.31) |
| Purchase | 02/18/2010 | $1.500 | 68 | $ 102.00 | Sale | 02/24/2010 | $0.300 | 68 | $ 20.43 | 0 | $ (81.57) |
| Purchase | 02/18/2010 | $1.500 | 1,432 | $ 2,148.00 | Sale | 02/24/2010 | $0.300 | 1,432 | $ 429.89 | 0 | $ (1,718.11) |
| Purchase | 02/18/2010 | $1.500 | 500 | $ 750.00 | Sale | 02/24/2010 | $0.300 | 500 | $ 150.10 | 0 | $ (599.90) |
| Purchase | 02/19/2010 | $1.350 | 1,399 | $ 1,888.65 | Sale | 02/24/2010 | $0.300 | 1,399 | $ 419.98 | 0 | $ (1,468.67) |
| Purchase | 02/19/2010 | $1.350 | 601 | $ 811.35 | Sale | 02/24/2010 | $0.300 | 601 | $ 180.36 | 0 | $ (630.99) |
| Purchase | 02/19/2010 | $1.370 | 408 | $ 558.96 | Sale | 02/24/2010 | $0.300 | 408 | $ 122.44 | 0 | $ (436.52) |
| Purchase | 02/19/2010 | $1.370 | 2,000 | $ 2,740.00 | Sale | 02/24/2010 | $0.300 | 2,000 | $ 600.20 | 0 | $ (2,139.80) |
| Purchase | 02/19/2010 | $1.370 | 2,592 | $ 3,551.04 | Sale | 02/24/2010 | $0.300 | 2,592 | $ 777.86 | 0 | $ (2,773.18) |
| Purchase | 02/19/2010 | $1.360 | 365 | $ 496.40 | Sale | 02/24/2010 | $0.300 | 365 | $ 109.54 | 0 | $ (386.86) |
| Purchase | 02/19/2010 | $1.360 | 408 | $ 554.88 | Sale | 02/24/2010 | $0.300 | 408 | $ 122.44 | 0 | $ (432.44) |
| Purchase | 02/19/2010 | $1.360 | 1,227 | $ 1,668.72 | Sale | 02/24/2010 | $0.303 | 1,227 | $ 371.78 | 0 | $ (1,296.94) |
| Purchase | 02/19/2010 | $1.360 | 1,500 | $ 2,040.00 | Sale | 02/24/2010 | $0.303 | 1,500 | $ 454.50 | 0 | $ (1,585.50) |
| Purchase | 02/19/2010 | $1.360 | 500 | $ 680.00 | Sale | 02/24/2010 | $0.303 | 500 | $ 151.50 | 0 | $ (528.50) |
| Purchase | 02/19/2010 | $1.350 | 408 | $ 550.80 | Sale | 02/24/2010 | $0.303 | 408 | $ 123.62 | 0 | $ (427.18) |
| Purchase | 02/19/2010 | $1.350 | 957 | $ 1,291.95 | Sale | 02/24/2010 | $0.303 | 957 | $ 289.97 | 0 | $ (1,001.98) |
| Purchase | 02/19/2010 | $1.350 | 408 | $ 550.80 | Sale | 02/24/2010 | $0.303 | 408 | $ 123.62 | 0 | $ (427.18) |
| Purchase | 02/19/2010 | $1.350 | 227 | $ 306.45 | Sale | 02/24/2010 | $0.300 | 227 | $ 68.12 | 0 | $ (238.33) |
| Purchase | 02/19/2010 | $1.350 | 2,000 | $ 2,700.00 | Sale | 02/24/2010 | $0.300 | 2,000 | $ 600.20 | 0 | $ (2,099.80) |
| Purchase | 02/19/2010 | $1.340 | 100 | $ 134.00 | Sale | 02/24/2010 | $0.300 | 100 | $ 30.01 | 0 | $ (103.99) |
| Purchase | 02/19/2010 | $1.340 | 308 | $ 412.72 | Sale | 02/24/2010 | $0.300 | 308 | $ 92.43 | 0 | $ (320.29) |
| Purchase | 02/19/2010 | $1.340 | 592 | $ 793.28 | Sale | 02/24/2010 | $0.300 | 592 | $ 177.66 | 0 | $ (615.62) |
| Purchase | 02/19/2010 | $1.340 | 1,365 | $ 1,829.10 | Sale | 02/24/2010 | $0.300 | 1,365 | $ 409.64 | 0 | $ (1,419.46) |
| Purchase | 02/19/2010 | $1.340 | 543 | $ 727.62 | Sale | 02/24/2010 | $0.300 | 543 | $ 162.95 | 0 | $ (564.67) |
| Purchase | 02/19/2010 | $1.340 | 92 | $ 123.28 | Sale | 02/24/2010 | $0.300 | 92 | $ 27.61 | 0 | $ (95.67) |
| Purchase | 02/19/2010 | $1.280 | 1,000 | $ 1,280.00 | Sale | 02/24/2010 | $0.300 | 1,000 | $ 300.10 | 0 | $ (979.90) |
| Purchase | 02/19/2010 | $1.300 | 1,000 | $ 1,300.00 | Sale | 02/24/2010 | $0.300 | 1,000 | $ 300.10 | 0 | $ (999.90) |
| Purchase | 02/19/2010 | $1.330 | 408 | $ 542.64 | Sale | 02/24/2010 | $0.300 | 408 | $ 122.44 | 0 | $ (420.20) |
| Purchase | 02/19/2010 | $1.330 | 207 | $ 275.31 | Sale | 02/24/2010 | $0.300 | 207 | $ 62.12 | 0 | $ (213.19) |
| Purchase | 02/19/2010 | $1.330 | 385 | $ 512.05 | Sale | 02/24/2010 | $0.300 | 385 | $ 115.54 | 0 | $ (396.51) |

**Boris Urman**
**First-In First-Out ("FIFO") Share Accounting Gain (Loss) Analysis**
**Novelos Therapeutics, Inc. Common Stock (Cusip  24329763)**
**Class Period: December 14, 2009 - February 24, 2010**

| Class Period Beginning: | 12/14/2009 |
|---|---|
| Class Period End: | 2/24/2010 |
| "Lookback Period" Beginning: | 2/24/2010 |
| "Lookback Period" End: | 4/27/2010 |
| Days in "Lookback Period": | 63 |
| "Lookback Period" Average Closing Price: | $0.2284 |

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 04/27/2010 | Gain (Loss) [1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 02/22/2010 | $1.395 | 365 | $ 509.18 | Sale | 02/24/2010 | $0.300 | 365 | $ 109.54 | 0 | $ (399.64) |
| Purchase | 02/22/2010 | $1.395 | 1,043 | $ 1,454.99 | Sale | 02/24/2010 | $0.300 | 1,043 | $ 313.00 | 0 | $ (1,141.98) |
| Purchase | 02/22/2010 | $1.395 | 365 | $ 509.18 | Sale | 02/24/2010 | $0.300 | 365 | $ 109.54 | 0 | $ (399.64) |
| Purchase | 02/22/2010 | $1.395 | 427 | $ 595.67 | Sale | 02/24/2010 | $0.300 | 427 | $ 128.14 | 0 | $ (467.52) |
| Purchase | 02/22/2010 | $1.425 | 1,708 | $ 2,433.90 | Sale | 02/24/2010 | $0.300 | 1,708 | $ 512.57 | 0 | $ (1,921.33) |
| Purchase | 02/22/2010 | $1.425 | 292 | $ 416.10 | Sale | 02/24/2010 | $0.300 | 292 | $ 87.63 | 0 | $ (328.47) |
| Purchase | 02/22/2010 | $1.380 | 1,000 | $ 1,380.00 | Sale | 02/24/2010 | $0.300 | 1,000 | $ 300.10 | 0 | $ (1,079.90) |
| Purchase | 02/22/2010 | $1.420 | 208 | $ 295.36 | Sale | 02/24/2010 | $0.300 | 208 | $ 62.42 | 0 | $ (232.94) |
| Purchase | 02/22/2010 | $1.420 | 157 | $ 222.94 | Sale | 02/24/2010 | $0.300 | 157 | $ 47.12 | 0 | $ (175.82) |
| Purchase | 02/22/2010 | $1.420 | 1,635 | $ 2,321.70 | Sale | 02/24/2010 | $0.300 | 1,635 | $ 490.66 | 0 | $ (1,831.04) |
| Purchase | 02/22/2010 | $1.410 | 365 | $ 514.65 | Sale | 02/24/2010 | $0.300 | 365 | $ 109.54 | 0 | $ (405.11) |
| Purchase | 02/22/2010 | $1.410 | 1,635 | $ 2,305.35 | Sale | 02/24/2010 | $0.300 | 1,635 | $ 490.66 | 0 | $ (1,814.69) |
| Purchase | 02/22/2010 | $1.460 | 208 | $ 303.68 | Sale | 02/24/2010 | $0.300 | 208 | $ 62.42 | 0 | $ (241.26) |
| Purchase | 02/22/2010 | $1.460 | 1,157 | $ 1,689.22 | Sale | 02/24/2010 | $0.300 | 1,157 | $ 347.22 | 0 | $ (1,342.00) |
| Purchase | 02/22/2010 | $1.460 | 635 | $ 927.10 | Sale | 02/24/2010 | $0.300 | 635 | $ 190.56 | 0 | $ (736.54) |
| Purchase | 02/22/2010 | $1.390 | 208 | $ 289.12 | Sale | 02/24/2010 | $0.300 | 208 | $ 62.42 | 0 | $ (226.70) |
| Purchase | 02/22/2010 | $1.390 | 365 | $ 507.35 | Sale | 02/24/2010 | $0.300 | 365 | $ 109.54 | 0 | $ (397.81) |
| Purchase | 02/22/2010 | $1.390 | 1,035 | $ 1,438.65 | Sale | 02/24/2010 | $0.300 | 1,035 | $ 310.71 | 0 | $ (1,127.94) |
| Purchase | 02/22/2010 | $1.390 | 392 | $ 544.88 | Sale | 02/24/2010 | $0.300 | 392 | $ 117.68 | 0 | $ (427.20) |
| Purchase | 02/23/2010 | $1.660 | 465 | $ 771.90 | Sale | 02/24/2010 | $0.300 | 465 | $ 139.59 | 0 | $ (632.31) |
| Purchase | 02/23/2010 | $1.660 | 143 | $ 237.38 | Sale | 02/24/2010 | $0.300 | 143 | $ 42.93 | 0 | $ (194.45) |
| Purchase | 02/23/2010 | $1.660 | 600 | $ 996.00 | Sale | 02/24/2010 | $0.300 | 600 | $ 180.12 | 0 | $ (815.88) |
| Purchase | 02/23/2010 | $1.660 | 1,792 | $ 2,974.72 | Sale | 02/24/2010 | $0.300 | 1,792 | $ 537.96 | 0 | $ (2,436.76) |
| Purchase | 02/23/2010 | $1.510 | 573 | $ 865.23 | Sale | 02/24/2010 | $0.300 | 573 | $ 172.01 | 0 | $ (693.22) |
| Purchase | 02/23/2010 | $1.510 | 892 | $ 1,346.92 | Sale | 02/24/2010 | $0.316 | 892 | $ 282.05 | 0 | $ (1,064.87) |
| Purchase | 02/23/2010 | $1.510 | 643 | $ 970.93 | Sale | 02/24/2010 | $0.316 | 643 | $ 203.32 | 0 | $ (767.61) |
| Purchase | 02/23/2010 | $1.510 | 500 | $ 755.00 | Sale | 02/24/2010 | $0.316 | 500 | $ 158.10 | 0 | $ (596.90) |
| Purchase | 02/23/2010 | $1.510 | 130 | $ 196.30 | Sale | 02/24/2010 | $0.316 | 130 | $ 41.11 | 0 | $ (155.19) |
| Purchase | 02/23/2010 | $1.510 | 162 | $ 244.62 | Sale | 02/24/2010 | $0.316 | 162 | $ 51.22 | 0 | $ (193.40) |
| Purchase | 02/23/2010 | $1.510 | 100 | $ 151.00 | Sale | 02/24/2010 | $0.316 | 100 | $ 31.62 | 0 | $ (119.38) |
| Purchase | 02/23/2010 | $1.450 | 465 | $ 674.25 | Sale | 02/24/2010 | $0.316 | 465 | $ 147.03 | 0 | $ (527.22) |
| Purchase | 02/23/2010 | $1.450 | 1,000 | $ 1,450.00 | Sale | 02/24/2010 | $0.316 | 1,000 | $ 316.20 | 0 | $ (1,133.80) |
| Purchase | 02/23/2010 | $1.450 | 143 | $ 207.35 | Sale | 02/24/2010 | $0.316 | 143 | $ 45.22 | 0 | $ (162.13) |
| Purchase | 02/23/2010 | $1.450 | 392 | $ 568.40 | Sale | 02/24/2010 | $0.316 | 392 | $ 123.95 | 0 | $ (444.45) |
| Purchase | 02/23/2010 | $1.440 | 1,100 | $ 1,584.00 | Sale | 02/24/2010 | $0.316 | 1,100 | $ 347.82 | 0 | $ (1,236.18) |
| Purchase | 02/23/2010 | $1.440 | 900 | $ 1,296.00 | Sale | 02/24/2010 | $0.321 | 900 | $ 288.72 | 0 | $ (1,007.28) |
| Purchase | 02/23/2010 | $1.420 | 465 | $ 660.30 | Sale | 02/24/2010 | $0.321 | 465 | $ 149.17 | 0 | $ (511.13) |
| Purchase | 02/23/2010 | $1.420 | 143 | $ 203.06 | Sale | 02/24/2010 | $0.321 | 143 | $ 45.87 | 0 | $ (157.19) |
| Purchase | 02/23/2010 | $1.420 | 1,892 | $ 2,686.64 | Sale | 02/24/2010 | $0.321 | 1,892 | $ 606.95 | 0 | $ (2,079.69) |
| Purchase | 02/23/2010 | $1.420 | 500 | $ 710.00 | Sale | 02/24/2010 | $0.321 | 500 | $ 160.40 | 0 | $ (549.60) |
| Purchase | 02/23/2010 | $1.420 | 300 | $ 426.00 | Sale | 02/24/2010 | $0.321 | 300 | $ 96.24 | 0 | $ (329.76) |

**Boris Urman**
**First-In First-Out ("FIFO") Share Accounting Gain (Loss) Analysis**
**Novelos Therapeutics, Inc. Common Stock (Cusip 24329763)**
**Class Period: December 14, 2009 - February 24, 2010**

| Class Period Beginning: | 12/14/2009 |
| Class Period End: | 2/24/2010 |
| "Lookback Period" Beginning: | 2/24/2010 |
| "Lookback Period" End: | 4/27/2010 |
| Days in "Lookback Period": | 63 |
| "Lookback Period" Average Closing Price: | $0.2284 |

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 04/27/2010 | Gain (Loss)[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 02/23/2010 | $1.420 | 200 | $ 284.00 | Sale | 02/24/2010 | $0.321 | 200 | $ 64.16 | 0 | $ (219.84) |
| Purchase | 02/23/2010 | $1.420 | 400 | $ 568.00 | Sale | 02/24/2010 | $0.321 | 400 | $ 128.32 | 0 | $ (439.68) |
| Purchase | 02/23/2010 | $1.420 | 100 | $ 142.00 | Sale | 02/24/2010 | $0.321 | 100 | $ 32.08 | 0 | $ (109.92) |
| Purchase | 02/23/2010 | $1.420 | 100 | $ 142.00 | Sale | 02/24/2010 | $0.321 | 100 | $ 32.08 | 0 | $ (109.92) |
| Purchase | 02/23/2010 | $1.420 | 700 | $ 994.00 | Sale | 02/24/2010 | $0.321 | 700 | $ 224.49 | 0 | $ (769.51) |
| Purchase | 02/23/2010 | $1.420 | 200 | $ 284.00 | Sale | 02/24/2010 | $0.321 | 200 | $ 64.14 | 0 | $ (219.86) |
| Purchase | 02/23/2010 | $1.410 | 465 | $ 655.65 | Sale | 02/24/2010 | $0.321 | 465 | $ 149.13 | 0 | $ (506.52) |
| Purchase | 02/23/2010 | $1.410 | 435 | $ 613.35 | Sale | 02/24/2010 | $0.321 | 435 | $ 139.50 | 0 | $ (473.85) |
| Purchase | 02/23/2010 | $1.410 | 800 | $ 1,128.00 | Sale | 02/24/2010 | $0.321 | 800 | $ 256.56 | 0 | $ (871.44) |
| Purchase | 02/23/2010 | $1.410 | 300 | $ 423.00 | Sale | 02/24/2010 | $0.321 | 300 | $ 96.21 | 0 | $ (326.79) |
| Purchase | 02/23/2010 | $1.410 | 1,000 | $ 1,410.00 | Sale | 02/24/2010 | $0.321 | 1,000 | $ 320.70 | 0 | $ (1,089.30) |
| Purchase | 02/23/2010 | $1.400 | 100 | $ 140.00 | Sale | 02/24/2010 | $0.321 | 100 | $ 32.07 | 0 | $ (107.93) |
| Purchase | 02/23/2010 | $1.395 | 600 | $ 837.00 | Sale | 02/24/2010 | $0.321 | 600 | $ 192.42 | 0 | $ (644.58) |
| Purchase | 02/23/2010 | $1.395 | 400 | $ 558.00 | Sale | 02/24/2010 | $0.321 | 400 | $ 128.28 | 0 | $ (429.72) |
| Purchase | 02/23/2010 | $1.395 | 600 | $ 837.00 | Sale | 02/24/2010 | $0.316 | 600 | $ 189.66 | 0 | $ (647.34) |
| Purchase | 02/23/2010 | $1.395 | 400 | $ 558.00 | Sale | 02/24/2010 | $0.316 | 400 | $ 126.44 | 0 | $ (431.56) |
| **2A. Total** | | | **230,692** | **$ 420,374.26** | | | | **230,692** | **$ 166,386.80** | **0** | **(253,987.46)** |

**Boris Urman**
**First-In First-Out ("FIFO") Share Accounting Gain (Loss) Analysis**
**Novelos Therapeutics, Inc. Common Stock (Cusip 24329763)**
**Class Period: December 14, 2009 - February 24, 2010**

| | |
|---|---|
| Class Period Beginning: | 12/14/2009 |
| Class Period End: | 2/24/2010 |
| "Lookback Period" Beginning: | 2/24/2010 |
| "Lookback Period" End: | 4/27/2010 |
| Days in "Lookback Period": | 63 |
| "Lookback Period" Average Closing Price: | $0.2284 |

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 04/27/2010 | Gain (Loss) [1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **2B.  Class Period Purchases Sold During "Lookback Period"** | | | | | **Maximum of Actual or Average Closing Price between 02/24/2010 and date of sale** | | | | | | |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| **2B.  Total** | | | 0 | $ - | | | | 0 | $ - | 0 | $ - |

**Boris Urman**
**First-In First-Out ("FIFO") Share Accounting Gain (Loss) Analysis**
**Novelos Therapeutics, Inc. Common Stock (Cusip  24329763)**
**Class Period: December 14, 2009 - February 24, 2010**

| | |
|---|---|
| Class Period Beginning: | 12/14/2009 |
| Class Period End: | 2/24/2010 |
| "Lookback Period" Beginning: | 2/24/2010 |
| "Lookback Period" End: | 4/27/2010 |
| Days in "Lookback Period": | 63 |
| "Lookback Period" Average Closing Price: | $0.2284 |

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 04/27/2010 | Gain (Loss) [1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **2C.  Class Period Purchases Held At End of "Lookback Period"** | | | | | | | | | | | |
| Purchase | | | | | | | | | | 0 | $         - |
| Purchase | | | | | | | | | | 0 | $         - |
| Purchase | | | | | | | | | | 0 | $         - |
| Purchase | | | | | | | | | | 0 | $         - |
| Purchase | | | | | | | | | | 0 | $         - |
| Purchase | | | | | | | | | | 0 | $         - |
| Purchase | | | | | | | | | | 0 | $         - |
| Purchase | | | | | | | | | | 0 | $         - |
| Purchase | | | | | | | | | | 0 | $         - |
| Purchase | | | | | | | | | | 0 | $         - |
| Purchase | | | | | | | | | | 0 | $         - |
| Purchase | | | | | | | | | | 0 | $         - |
| Purchase | | | | | | | | | | 0 | $         - |
| Purchase | | | | | | | | | | 0 | $         - |
| Purchase | | | | | | | | | | 0 | $         - |
| Purchase | | | | | | | | | | 0 | $         - |
| Purchase | | | | | | | | | | 0 | $         - |
| Purchase | | | | | | | | | | 0 | $         - |
| Purchase | | | | | | | | | | 0 | $         - |
| Purchase | | | | | | | | | | 0 | $         - |
| Purchase | | | | | | | | | | 0 | $         - |
| Purchase | | | | | | | | | | 0 | $         - |
| Purchase | | | | | | | | | | 0 | $         - |
| Purchase | | | | | | | | | | 0 | $         - |
| Purchase | | | | | | | | | | 0 | $         - |
| Purchase | | | | | | | | | | 0 | $         - |
| Purchase | | | | | | | | | | 0 | $         - |
| Purchase | | | | | | | | | | 0 | $         - |
| Purchase | | | | | | | | | | 0 | $         - |
| Purchase | | | | | | | | | | 0 | $         - |
| Purchase | | | | | | | | | | 0 | $         - |
| Purchase | | | | | | | | | | 0 | $         - |
| Purchase | | | | | | | | | | 0 | $         - |
| Purchase | | | | | | | | | | 0 | $         - |
| **2C. Total** | | | 0 | $         - | | | | 0 | $         - | 0 | $         - |

**Boris Urman**
**First-In First-Out ("FIFO") Share Accounting Gain (Loss) Analysis**
**Novelos Therapeutics, Inc. Common Stock (Cusip  24329763)**
**Class Period: December 14, 2009 - February 24, 2010**

| | |
|---|---|
| Class Period Beginning: | 12/14/2009 |
| Class Period End: | 2/24/2010 |
| "Lookback Period" Beginning: | 2/24/2010 |
| "Lookback Period" End: | 4/27/2010 |
| Days in "Lookback Period": | 63 |
| "Lookback Period" Average Closing Price: | $0.2284 |

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 04/27/2010 | Gain (Loss) [1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Class Period Purchase Total** | | | **230,692** | **$   420,374.26** | | | | **230,692** | **$   166,386.80** | **0** | **$   (253,987.46)** |
| **Grand Total** | | | **230,692** | **$   420,374.26** | | | | **253,692** | **$   191,006.30** | **0** | |

1 For Class Period Purchases held at end of Lookback Period, Gain (Loss) is based on holdings valued at $0.2284 per share